UNITED STATES of America, Plaintiff–Appellee,

v.

Anthony Lee CRUZ, Defendant–Appellant.

No. 06–4013.

United States Court of Appeals, Seventh Circuit.

Submitted Nov. 7, 2007.*

Decided Nov. 9, 2007.

Daniel L. Bella, Office of the United States Attorney, Hammond, IN, for Plaintiff–Appellee.

Kerry C. Connor, Indiana Federal Community Defenders, Inc., Hammond, IN, for Defendant–Appellant.

Before MICHAEL S. KANNE, Circuit Judge, TERENCE T. EVANS, Circuit Judge and ANN CLAIRE WILLIAMS, Circuit Judge.

### ORDER

Anthony Cruz pleaded guilty to possession of a firearm by a felon. See 18 U.S.C. § 922(g)(1). For this crime the default base offense level under the sentencing guidelines is 14.· See U.S.S.G. § 2K2.1(a)(6). The probation officer rea-

---

* After an examination of the briefs and the record, we have concluded that oral argument is unnecessary. Thus, the appeal is submitted on the briefs and the record. See Fed. R.App. P. 34(a)(2).

soned, however, that Cruz's 1999 felony conviction for Failure to Return to Lawful Detention, *see* Ind.Code § 35–44–3–5(c), constituted a conviction for a crime of violence and thus his base offense level should be 20 instead of the default. *See* U.S.S.G. § 2K2.1(a)(4). After subtracting three levels for acceptance of responsibility, *see* U.S.S.G. § 3E1.1, and establishing a criminal history category of VI, the probation officer calculated Cruz's guidelines imprisonment range to be 51 to 63 months. At sentencing Cruz objected to the classification of his 1999 conviction as a crime of violence and to the corresponding increase in his base offense level. The district court, rejecting these objections, sentenced Cruz to 51 months' imprisonment and three years' supervised release. Cruz challenges the court's rulings on appeal. Our review is de novo. *United States v. Golden*, 466 F.3d 612, 613 (7th Cir.2006).

We have held repeatedly that all types of escapes, including both walkaways and failures to report or return to lawful detention, are categorically crimes of violence. *See, e.g., United States v. Chambers*, 473 F.3d 724, 726 (7th Cir.2007); *Golden*, 466 F.3d at 614–15; *United States v. Bryant*, 310 F.3d 550, 554 (7th Cir.2002); *United States v. Franklin*, 302 F.3d 722, 725 (7th Cir.2002). Although we noted in both *Golden* and *Chambers* that we would be willing to reexamine our categorical approach if presented with data to the contrary, *see Chambers*, 473 F.3d at 726–27; *Golden*, 466 F.3d at 615–16 (Rovner, J., concurring), Cruz presented the district court with no evidence that might cause us to reconsider our view.

AFFIRMED.